UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

IN RE HONEST MARKETING
LITIGATION

Case No. 16-CV-01125

---

**OBJECTION OF KATHRYN A. WERNOW (née METZGER)**
**CLASS MEMBER IDENTIFICATION NUMBER:  THC0830148**
**CONFIRMATION CODE:  93341**

---

### NOTICE OF INTENTION TO APPEAR

*Represented by:*

Howard L. Wernow, Esq.
(Ohio 0089019; Florida 107560)

Sand & Sebolt LPA
Aegis Tower – Suite 1100
4940 Munson Street, N. W.
Canton, OH  44718-3615
Phone:  330-244-1174
Fax:  330-244-1173
Email:  howardw@sandandsebolt.com

## STANDING AND PROCEDURES TO OBJECT

Objector's full name, current postal address and current telephone number are as follows:

> Kathryn A. Wernow (née Metzger)
> 5934 Snowshoe Circle NW
> Canton, OH 44718
> 330-904-6114
> Email: ktqtpie22@yahoo.com
> Class Member Identification Number: THC0830148
> Confirmation Code: 93341

Objector is a class member in receipt (via email) of the Notice of Class Action Settlement distributed by the Parties and has standing to make this objection. Objector had a subscription for products from The Honest Company via its website; Objector canceled its subscription in light of the harmful chemicals and other information brought forth this suit.

Objector is represented by Howard Wernow of Sand & Sebolt LPA. Attorney Wernow intends on making an appearance for himself or his firm at the fairness hearing on Friday December 8, 2017. Attorney Wernow, who is the Objector's husband, has never filed an objection to a class action settlement and his primary practice area is intellectual property law, namely patent and trademark matters.

Objector intends on appearing at the fairness hearing either in person or through counsel. Objector relies upon some of the documents contained in the Court's file in support of these objections. Objection is made to any procedures or requirements to object in this case that require information or documents other than those that are contained herein on grounds that such requirements seek irrelevant information to the objections, are unnecessary, unduly burdensome, are calculated to drive down the number and quality of objections to the settlement and violate Objector's and counsel's due process rights and/or Rule 23. Objector adopts and incorporates by reference as though set forth in full all other objections filed in opposition to this proposed settlement and/or proposed attorneys' fees and expenses that are not inconsistent with this objection.

The statement of the objections and the grounds therefore are set forth below.

## ARGUMENT

### 1. There is No Actual Injunctive Relief to Stop Deceptive Advertising Practice which Can Continue to Cause Consumers Harm

Objector submits that the proposed injunctive relief provided by the Notice of Class Action Settlement indicates "Honest will not place on labels for the Products' statements that the Products are "all natural" or "100% natural." " See Page 6, Notice of Class Action and Proposed Settlement (Long Form).

Objector submits that this is merely a ruse and is too narrow of injunctive relieve. More particularly, it does not solve the root of the problem which gave rise to this class action (i.e., to stop The Honest Company's false advertising). For example, it is entirely possible for The Honest Company to avoid this injunction by stating something is "wholly natural" or "completely natural." Such a label would avoid the injunction provided by the class action settlement, however, would continue to deceive consumers based on the harmful chemicals contained in the Products, as identified in at least one of the Complaint(s).

The Federal Trade Commission ("FTC") has issued specific guides regarding what it considers deceptive schemes. According to the FTC, it is deceptive to misrepresent, directly or indirectly, that a product offers a general environmental belief. According to the FTC, advertising must tell the truth and not mislead customers. In addition, claims must be substantiated. Section 5 of the FTC Act, indicates that the commission has determined that a representation, admission or practice is deceptive if it is likely to mislead customers and effect customers' behaviors or decisions about the product or service. 15 U.S.C. Sec. 45 et. seq. In addition, an act or practice is unfair if the injury it causes, or is likely to cause, is substantial, not outweighed by other benefits and not reasonably avoidable. The FTC Act prohibits unfair or deceptive advertising in any medium. That is, advertising must tell the truth and not mislead consumers.

Objector submits that the injunctive relief provided by the class notice and the proposed settlement leaves the door open for The Honest Company to continue to deceive consumers and violate the FTC Act based on the narrow and strict injunction relating to only "all natural", and "100% natural" products. Objector submits that a crafty

3

marketer need only look in a thesaurus to find synonyms with "all" or "100%" to substitute additional adjectives that would avoid the injunction provided by the settlement. Would a consumer still be deceived if The Honest Company marketed its products as "wholly natural," "completely natural," or "entirely natural"? **Absolutely they would**.

This is surely not the purpose that Plaintiffs' counsel intended. Beyond the adverse impact upon consumers' welfare, the practice of deceiving customers by indicating the natural products effects the integrity of competition in retail markets. A retailer's use of deceptive advertising constitutes an unfair method of competition, injuring competitors that sell the same or similar products, or otherwise compete in the same market, using only valid and accurate ingredient lists. It is because such false advertising practices are misleading and effective that the FTC has prohibited them. The Court must reject the settlement because if it were to approve the settlement and its illusory injunctive relief, the Court would essentially be rubberstamping The Honest Company's ability to continue to violate FTC law without having given any scrutiny to its illegal practices, contrary to the public interest. In the alternative, the Objector requests this Court to amend or enhance the injunctive relief aspect of this settlement so that consumers such as Objector are provided real assurances that the Honest Company will, in fact, be honest.

## 2. The Complaint should seek to Cancel the Honest Company's trademarks as they are deceptive, or alternatively, deceptively misdescriptive.

Objector submits that Plaintiff's Counsel failed to address a bigger issue in this case than whether the products are "100% natural" or "all natural." The bigger issue is whether the Honest Company should even be allowed to use the trademark "HONEST" with respect to <u>any</u> of its products.

The Honest Company has many federal trademark registrations. By way of non-limiting example, HONEST, Registration Number 4,744,028, is a registered trademark for use and association with All-purpose cleaners; Anti-static dryer sheets; Baby bubble bath; Baby hair conditioner; Baby hand soap; Baby lotion; Baby oil; Baby shampoo;

Baby wipes; Body lotion; Body oil; Body wash; Cleaning agents for cleaning surfaces; Detergent soap; Dish detergents; Dishwasher detergents; Dishwashing detergents; Fabric softeners for laundry use; Face and body lotions; Facial lotion; Facial moisturizer with SPF; Fruit and vegetable wash; Hair sprays; Hand soaps; Laundry detergent; Laundry soap; Lip balm; Liquid soap; Liquid soaps for hands and face; Liquid soaps for hands, face and body; Non-medicated diaper rash cream; Rinse agents for dishwashing machines; Soaps and detergents; Soaps for babies; Soaps for body care; Soaps for household use; Soaps for personal use; Stain removers; Sunscreen cream; Bar soap; Cleaner for use on floors and windows; Deodorants and antiperspirants; Make-up remover; Mouthwash; Non-medicated skin care preparations, namely, nipple cream; Room fragrances; and Toothpaste.

There are many other registered trademarks of the Honest Company. A non-exhaustive list of the Honest Company's trademarks are attached hereto as Exhibit A. Objector respectfully requests that this Court consider this Objection as a follow-on petition or follow-on motion to consider whether these trademark are even valid. Objector respectfully submits that the Trademarks of Exhibit B (which are selected examples of Exhibit A) are invalid as deceptive, or in the alternative as deceptively misdescriptive. Objector respectfully moves this court to invalidate the Honest Company's trademarks at least of Exhibit B as either deceptive or deceptively misdescriptive.

Section 2 of the Lanham Act (15 U.S.C. § 1052) provides in relevant part: No trademark by which the goods of the applicant may be distinguished from the goods of others shall be refused registration on the principal register on account of its nature unless it (a) consists of or comprises...deceptive...matter... [or] (e) Consists of a mark which (1) when used on or in connection with the goods of the applicant is merely descriptive or deceptively misdescriptive of them.

15 U.S.C. § 1052(a) is indicative that the test for whether a trademark is for deceptive matter is: 1. Does the term misdescribe the character, quality, function, composition or use of the goods or services? 2. If so, are consumers likely to believe the misdescription to be true? 3. And is the misdescription material to the purchasing

decision or likely to affect the decision to purchase of a significant portion of the relevant consumers? *In re Budge Mfg. Co.*, 857 F.2d 773, 775 (Fed. Cir. 1988), *as clarified/modified* by *In re Spirits Int'l, N.V.*, 563 F.3d 1347 (Fed. Cir. 2009).

For example, the proposed trademark ORGANIK was refused registration for clothing for cotton that was not organically grown or free of chemical processing. (*In re Organik Techs. Inc.*, 41 USPQ 2d 1690 (TTAB 1997)). Similar to this analysis, the Objector submits that the Honest trademarks should be cancelled for products that were not made without chemical processing.

The first two prongs of the test for deceptive marks are identical to the entire test for deceptively misdescriptive marks. The difference with deceptive marks is that their misdescription is material to the purchasing decision of the consumer. The Trademark Manual for Examining Procedure instructs that evidence must be shown that "the misdescriptive quality or characteristic would make the product or service more appealing or desirable to the prospective purchasers." TMEP §1203.02(d).

Objector declares that the term "honest", with respect to the products purchased by the Objector, made the products more desirable and appealing to the Objector. **Additionally, the Objector made several purchases based on the material misdescription of the quality or characteristic that the word "honest" implied that the products were free from chemical processing or other harmful chemicals.**

Objector submits that the term "HONEST" misdescribes the goods associated therewith because they describe a product that is free of chemical processing or other harmful chemicals inasmuch as the ordinary meaning of the term "honest" refers generally to truthfulness. Truthfulness to consumers is considered to be something that is pure; not filled with harmful chemicals. Since the term "HONEST" was material to the purchasing decision of at least ordinary one purchaser (i.e. the Objector), the Objector submits that all three prongs of the misdescriptive test are fulfilled and the trademarks of Exhibit B should be invalidated/cancelled.

Registrations for deceptive marks may be cancelled at any time. 15 USC §1064(3). Accordingly, Objector respectfully submits that this Honorable Court should cancel the Honest trademarks, as detailed in Exhibit B, as they are deceptive.

6

Objector further submits that the Honest trademarks detailed in Exhibit B are deceptively misdescriptive terms. The test for deceptively misdescriptive terms identified in 15 USC §1052(e)(1) is: 1. Does the term misdescribe the character, quality, function, composition or use of the goods or services? 2. If so, are consumers likely to believe the misdescription to be true? *In re Quady Winery, Inc.*, 221 USPQ 1213 (TTAB 1984).

For example, the proposed trademark TITANIUM was refused registration for recreational vehicles that do not contain titanium (Glendale International Corp. v United States PTO, 374f. supp. 2d479 (E.D. Va. 2005). A trademark is a source identifier that is intended to prevent consumer confusion as to the source of a particular good or service. Trademark registration for deceptively misdescriptive terms is prohibited because these terms are not source identifiers. They are legally equivalent to descriptive terms (of which registration is prohibited) in that they do not automatically point to a source for the goods.

Objector submits that The Honest Company's trademarks identified in Exhibit B are additionally deceptively misdescriptive. Objector declares that the term "honest", with respect to the goods purchased by the Objector, misdescribe the character, quality, function, and composition of the products because they are not made with honest processing which would be free of harmful chemicals. Objector declares that the second prong of the misdesciptive test is satisfied inasmuch as she was confused and believed the misdescription of the word "honest" to be true with respect to the products she purchased. Particularly, Objector believed the products having an "Honest" trademark would be free from chemical processing or other harmful chemicals.

A trademark is eligible for incontestability after five years of registration on the principal register. Incontestable trademark registrations may not be cancelled on the ground that they are deceptively misdescriptive 15 USC §1064(3). Objector respectfully submits that this Honorable Court invalidate and cancel the trademarks identified in Exhibit B inasmuch as they are misdescriptive or deceptively misdescriptive terms and are not incontestable.

Upon cancellation of the Trademarks in Exhibit B, Objector submits that damages should be awarded to the Class Members. The damages should reflect the

7

unfair competitive advantages that The Honest Company received by monopolizing the term "honest" for products to deceive consumers into believing its products were free of harmful chemicals. The trademark damages will increase the overall award to Class Members. Thus, Objector objects to the settlement amount of $7,350,000 because it is too low and the overall settlement amount should actually be greater based on The Honest Company's unfairly earned profits (i.e., unfair competition) based on trademarks that are deceptive or deceptively misdescriptive.

Objector respectfully requests that this Honorably Court consider a disgorgement of profits analysis be applied to the trademarks of Exhibit B, and then the disgorgement value be applied to the overall settlement amount to be paid to the Class Members. At the very least, the Court should amend and enhance the settlement fund to account for Defendant's ill-gotten gains from its deceptive or deceptively misdescriptive trademarks.

### 3. Procedural Objections

Objector objects to certain procedural matters. First, objection is made to the claims process as being too burdensome and the claims deadline too short. This will have the effect of reducing the number of claims and the amount ultimately paid by The Honest Company. These features contribute to the unfairness of the settlement. Second, objection is made that the deadline to object to the proposed settlement and to the proposed award of attorneys' fees, expenses and incentive awards is *before* the deadline for the plaintiffs to file their motions for final approval of the class settlement and for approval of the proposed attorneys' fees, expenses, and incentive awards. Procedural due process and general rules of fair play are at odds with requiring an objection to the proposed settlement and to the proposed award of attorneys' fees, expenses and incentive awards before the motions for the same will be filed by the plaintiffs.

### 4. Fairness, Adequacy and Reasonableness

Under Rule 23(3)(2) of the Federal Rules of Civil Procedure, a proposed class action settlement may only be approved if it is shown to be "fair, adequate and

8

reasonable." "The Court must review the negotiating process leading up to the settlement for procedural fairness, to ensure that the settlement results from an arm's-length, good faith negotiation between experienced and skilled litigators." *Charron v. Weiner*, 731 F.3d 241, 247 (2d Cir. 2013) (citations omitted), *cert. denied*, 134 S. Ct. 1941 (2014). "In class-action settlements, the adversarial process extends only to the amount the defendant will pay, not the manner in which the amount is allocated between the class representatives, class counsel, and unnamed class members. For the economic reality [is] that a settling defendant is concerned only with its total liability, and thus a settlement's allocation between the class payment and the attorneys' fees is of little or no interest to the defense...and that means the courts must carefully scrutinize whether [class counsel's and the named representatives'] fiduciary obligations have been met." *In re Dry Max Pampers Litig.*, 724 F.3d 713, 717-18 (6th Cir. 2013) (internal quotations omitted). The Court must also analyze substantive fairness considering the following nine factors:

> (1) the complexity, expense and likely duration of the litigation; (2) the reaction of the class to the settlement; (3) the stage of the proceedings and the amount of discovery completed; (4) the risks of establishing liability; (5) the risks of establishing damages; (6) the risks of maintaining the class action through the trial; (7) the ability of the defendants to withstand a greater judgment; (8) the range of reasonableness of the settlement fund in light of the best possible recovery; [and] (9) the range of reasonableness of the settlement fund to a possible recovery in light of all the attendant risks of litigation.

*Detroit v. Grinnell Corp.*, 495 F.2d 448, 463 (2d Cir. 1974).

"In reviewing a proposed settlement, a court should not apply any presumption that the settlement is fair and reasonable." Am. Law Institute, *Principles of the Law of Aggregate Litig.* §3.05(c) (2010). "The burden of proving the fairness of the settlement is on the proponents." *Pampers*, 724 F.3d at 718 (compiling cases and authorities). An actual showing is required, beyond a court's "complete confidence in the ability and integrity of counsel." *Day v. Persels & Assocs., LLC*, 729 F.3d 1309, 1315 (11th Cir. 2013). The proponents of this settlement have not satisfied their burden of proving fairness, and objection is made on that basis.

9

The Honest Company's total liability in this case includes cash payments or "store credit" to the class members following the claims process. There will be no need to guess at the amount of cash payments or the amount of The Honest Company's store credit that will be distributed because the claims deadline has passed and the Court may analyze that information.

The settlement provides that class member, through submission of a claim form, is entitled to $2.50 for each purchase of a product for up to ten products without proof of purchase and unlimited products with proof of purchase.

Objection is made to the lack of proportionality of this settlement relief. A class member who only buys one item from The Honest Company without proof of purchase receives the same benefits as a class member who purchases ten items with proof of purchase. This claims payout scheme simply shotguns recovery to all purchasers instead of precisely tailoring recovery to each individual absent class member's rights. While of course each individual absent class member's recovery can be rounded off in order to arrive at a workable system, the settlement's structure falls short of Due Process. If absent class members are giving up their legal rights, they need a specific recovery more closely tied to those rights, not just $2.50 per purchase no matter what.

Another major component of The Honest Company's liability in this settlement is for attorneys' fees, expenses, and incentive awards: $7,350,000 plus nine $5,000 incentive awards. One often overlooked aspect of class action fairness is the incentive award. In the present matter, $45,000 in total split between nine different named plaintiffs is very large as a proportion of the total settlement. While of course named plaintiffs should be awarded something for the trouble of putting their name on a complaint, advocating on behalf of themselves and absent class members, and holding companies accountable, this absent class member Objector would argue that $45,000 is excessive. In evaluating the fairness of this settlement, the Court should consider the actual amount of cash paid to the class and the money that could have been paid to the class members but for class' counsel's decisions to earmark those funds for their own attorneys' fees, expenses, and incentive awards.

10

**5. Attorneys' Fees and Expenses**

Attorneys' fee awards should directly align the interests of the class and its counsel. *Wal-Mart Stores, Inc. v. Visa U.S.A.*, Inc. 396 F.3d 96, 122 (2d Cir.) (quotation omitted), *cert. denied*, 544 U.S. 1044 (2005). Here, the class notice provides:

> Co-lead settlement plaintiff's counsel, and any other attorneys involved in bringing the action and similar actions, will petition the court to receive attorneys' fees and costs up to $2,450,000. The court will make the final decision as to the amount to be paid to the attorneys for their fees and costs.

Class notice (Long Form) at Page 12.

It should be noted at the outset that The Honest Company is likely indifferent as to the allocation of any settlement payments between the consumers and attorneys' fees. *See, eg., Malchman v. Davis*, 761 F.2d 893, 908 (2d Cir. 1985) (Jon O. Newman, concurring), *cert. denied*, 475 U.S. 1143 (1985); *see also Pampers*, 724 F.3d. at 717-18. The existence of separate funds, therefore, should be viewed as what it is: an artifact of class counsel's deliberate choice.

In an ordinary common fund settlement with unsegregated fees, this Court could correct any allocation issues because any fees not paid to class counsel simply reverts to the plaintiffs. *See, e.g., In re Citigroup Sec. Litig.*, 965 F. Supp. 2d 369 (S.D.N.Y. 2013) (reducing excessive fee request by $26.7 M for benefit of shareholders). If "class counsel agreed to accept excessive fees and costs to the detriment of class plaintiffs, then class counsel breached their fiduciary duty to the class." *Labatz v. U.S. West Cellular of Cal., Inc.* 222 F.3d 1142, 1147 (0th Cir. 2000). Objection is made on this basis. *But see Blessing v. Sirius XM Radio Inc.*, 507 Fed. Appx. 1 (2d Cir. 2012) (not selected for publication in Federal Report), *cert. denied*, 134 S.Ct. 402 (2013).

In addition to the structural problems associated with the attorneys' fee request, the amounts sought by class counsel are excessive using either a percentage of recovery or lodestar analysis. Reasonableness is the primary question in determining an award of attorneys' fees. The Second Circuit has set forth the following six factors to determine the reasonableness of a fee application: "(1) the time and labor expended by

11

counsel; (2) the magnitude and complexities of the litigation; (3) the risk of the litigation; (4) the quality of representation; (5) the requested fee in relation to the settlement; and (6) public policy considerations." *Goldberger v. Integrated Resources, Inc.*, 209 F.3d 43, 50 (2d Cir. 2000). Applying these factors, the attorneys' fee and expense request is excessive. Accordingly, the objection is proper.

What's more, the absent class members don't know and literally can't know the evidence that justify these fees. Since the petition for fees is due *AFTER* the deadline to object to the settlement, it is impossible for class members to know how accurate this $2,450,000 fee amount is as it relates to the actual work. Additionally, because there is no indication that any real discovery took place, it is impossible for class members to know how accurate this multi-million dollar fee is as it relates to the recovery for class members. Objector requests the Court deny this grant of attorneys' fees or, at the very least, allow Objector and other class members to perform discovery to obtain evidence for the justification for this fee.

## 6. Onerus and Burdensome Claims Process

The parties have set up an onerous and burdensome claims process which will significantly reduce the claim rate and thus will reduce both the number of class members who will receive payments and the total amount of funds dispersed. Class members are required to: (1) find receipts or credit card statements evidencing their purchases and then upload those documents to the settlement website via claim form; (2) mail those same documents via postal mail to the settlement administrator; or (3) if they cannot locate receipts or credit card statements, fill out a claim form obtaining up to ten claims at $2.50 each.

It is well established that any settlement process which requires customers to locate documents or receipts will have an abysmally low claims rate. Further, the lack of privacy assurances on the website regarding uploading data, despite the website requesting customers to upload entire credit card statements containing private credit card account information and personal purchase histories, will likely further dampen the claims response rate.

## 7. Lack of Discovery and Lack of Investigation by Plaintiff's Counsel

The many flaws in this settlement are in large part reflective on the lack of diligence and lack of discovery by plaintiff's counsel in this case. The only evidence, if you can call it that, that any discovery has taken place is one conclusory mention of discovery on Page 2 of the June 30, 2017 Memorandum of Law in Support of Uncontested Motion for Preliminary Approval of Class Action Settlement: "The Parties engaged in extensive and hard-fought litigation, which included motion practice, substantial discovery, and a full-day mediation..." **That's it**. There is no indication on the docket that a single deposition was taken, one interrogatory answered or objected to, no declaration, nothing. There is zero indication that the Defendant was ever put under oath for anything. How can absent class members be compelled to accept a settlement when The Honest Company has never been compelled to testify and actually be honest under oath? Objector strongly objects to the lack of discovery and investigation of the alleged wrongdoing.

These failures by plaintiff's counsel also include: (1) being unwilling to investigate the current false advertising reference scheme to other synonyms of "all" or "100%" and whether it complies with FTC law, and (2) failure to address the Honest Company's trademarks for invalidity/cancellation as deceptive or deceptively misdescriptive.

The Court should not approve this settlement without demanding detailed information about the discovery performed and getting a handle on what class counsel have actually done in this case. In the alternative, the Court should allow Objector and other absent class members to perform additional confirmatory discovery to ensure that they are not giving up their legal rights to claims that are worth much more than $2.50 and a toothless injunction.

## 8. Conclusion

Based on the foregoing, the Court should reject the settlement as unfair, inadequate, and unreasonable. There is considerable evidence that the proposed settlement was the product of collusion at the expense of absent class members.

Dated: October 19, 2017

Respectfully submitted,

Howard L. Wernow, Esq.
(Ohio 0089019; Florida 107560)

Sand & Sebolt LPA
Aegis Tower – Suite 1100
4940 Munson Street, N. W.
Canton, OH 44718-3615
Phone: 330-244-1174
Fax: 330-244-1173
Email: howardw@sandandsebolt.com
*Attorney for Objector Kathryn A. Wernow*

## VERIFIED STATEMENT

I declare under penalty of perjury under the laws of the United States of America that the foregoing statements regarding class membership are true and correct to the best of my knowledge.

Dated: October 19, 2017

Kathryn A. Wernow (née Metzger)

CLASS MEMBER IDENTIFICATION
NUMBER: THC0830148
CONFIRMATION CODE: 93341

14

## CERTIFICATE OF SERVICE

I hereby certify that on the 19th day of October, 2017, the undersigned attorney has mailed, via certified U.S. Mail the foregoing Objection of Kathryn Wernow to the Claims Administrator, which should then send this Objection to the Court, with copies via regular U.S. Mail to the following:

Adrienne D. McEntee
Terrell Marshall Daudt & Willie PLLC
936 N. 34th St., Suite 300
Seattle, WA 98103
(206) 816-6603
Fax: (206) 350-2528
Email: amcentee@terrellmarshall.com

Beth Ellen Terrell
Terrell Marshall Dadudt & Willie PLLC
936 North 34th Street, Suite 300
Seattle, WA 98103
(206) 816-6603
Fax: (206) 350-3528
Email: bterrell@terrellmarshall.com

Brian Samuel Clayton Conlon
Phillips, Erlewine, Given & Carlin LLP
39 Mesa Street, Suite 201
San Francisco, CA 94129
(415)-398-0900
Fax: (415)-398-0911
Email: bsc@phillaw.com

Douglas Gregory Blankinship
Finkelstein Blankinship, Pearson & Garber, LLP
445 Hamilton Ave, Suite 605
White Plains, NY 10601
914-298-3281
Fax: 914-824-1561
Email: gblankinship@fbfglaw.com

Javier Osvaldo Hidalgo
The Richman Law Group
81 Prospect Street
Brooklyn, NY 11201
(718) 705-4579
Email: jhidalgo@richmanlawgroup.com

Kim Eleazer Richman
The Richman Law Group
81 Prospect Street
Brooklyn, NY 11201
(212) 687-8291
Fax: (212) 687-8292
Email: krichman@richmanlawgroup.com

Nicholas A Carlin
Phillips, Erlewine, Given & Carlin LLP
39 Mesa Street, Suite 201
San Francisco, CA 94129
(415)-398-0900
Fax: (415)-398-0911
Email: nac@phillaw.com

Robert K Shelquist
Lockridge Grindal Nauen PLLP
100 Washington Ave South
Suite 2200
Minneapolis, MN 55401-2159
612-339-6900
Fax: 612-339-0981
Email: rkshelquist@locklaw.com

Todd Seth Garber
Finkelstein Blankinship, Pearson & Garber, LLP
445 Hamilton Ave, Suite 605
White Plains, NY 10601
914-298-3281
Email: tgarber@fbfglaw.com

Yvette Golan
The Golan Firm
1712 N St. NW, Ste. 302
Washington, DC 20003
866-298-4150 Ext. 101
Fax: 928-441-8250
Email: ygolan@tgfirm.com

Jonathan Paul Bach
Cooley LLP
1114 Avenue of the Americas
New York, NY 10036
212-479-6470
Fax: 212-208-2634
Email: jbach@cooley.com

Lauren Gerber Lee
Cooley LLP
1114 Avenue of the Americas
New York, NY 10036
(212) 479-6527
Fax: (212) 479-6725
Email: lglee@cooley.com

Rebecca Welsh
Cooley LLP (NY)
1114 Avenue of the Americas
New York, NY 10036
(917) 558-0991
Email: rwelsh@cooley.com

William P. Donovan
Cooley LLP
1333 2nd Street, Suite 400
Santa Monica, CA 90401
(310)-883-6435
Fax: (310)-883-6500
Email: wdonovan@cooley.com

Dated: _10/19/2017_    Respectfully submitted,

Howard L. Wernow, Esq.
(Ohio 0089019; Florida 107560)

Sand & Sebolt LPA
Aegis Tower – Suite 1100
4940 Munson Street, N. W.
Canton, OH 44718-3615
Phone: 330-244-1174
Fax: 330-244-1173
Email: howardw@sandandsebolt.com
*Attorney for Objector Kathryn A. Wernow*



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Oct 12 05:31:43 EDT 2017*

`TESS HOME` `NEW USER` `STRUCTURED` `FREE FORM` `BROWSER DICT` `SEARCH OG` `PREV LIST` `NEXT LIST` `IMAGE LIST` `BOTTOM` `HELP`

`Logout` *Please logout when you are done to release system resources allocated for you.*

`Start` List At:    OR `Jump` to record:    **63 Records(s) found (This page: 1 ~ 63)**

Refine Search `RD > "20130000" and ("honest company"` `Submit`

Current Search: S6: `RD > "20130000" and ("honest company")[ow] and "honest"[MI]` docs: 63 occ: 189

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 1 | 86514890 | 5296775 | HONEST BEAUTY EVEN BRIGHTER | TSDR | LIVE |
| 2 | 86979158 | 5005152 | THE HONEST CO. THE HONEST CO. | TSDR | LIVE |
| 3 | 86979047 | 4994922 | HONEST BEAUTY | TSDR | LIVE |
| 4 | 86978527 | 4953186 | HONEST BEAUTY FRESH | TSDR | LIVE |
| 5 | 86978513 | 4953182 | HONEST BEAUTY GLAM | TSDR | LIVE |
| 6 | 86978512 | 4953181 | HONEST BEAUTY GLAM | TSDR | LIVE |
| 7 | 86978511 | 4953180 | HONEST BEAUTY FRESH | TSDR | LIVE |
| 8 | 86978474 | 4953174 | HONEST BEAUTY SUNNY | TSDR | LIVE |
| 9 | 86978473 | 4953173 | HONEST BEAUTY SUNNY | TSDR | LIVE |
| 10 | 86977990 | 4893763 | HONEST BEAUTY | TSDR | LIVE |
| 11 | 86977756 | 4878813 | HONEST BEAUTY | TSDR | LIVE |
| 12 | 86977018 | 4943012 | HONEST | TSDR | LIVE |
| 13 | 86976942 | 4948061 | THE HONEST CO. THE HONEST CO. | TSDR | LIVE |
| 14 | 86975486 | 4739220 | HONEST BEAUTY | TSDR | LIVE |
| 15 | 86810703 | 5189093 | LESBEHONEST | TSDR | LIVE |
| 16 | 86587103 | 4862591 | HONESTBABY | TSDR | LIVE |
| 17 | 86549135 | 4790677 | HONEST TO GOODNESS | TSDR | LIVE |
| 18 | 86388835 | 4891290 | HONEST MAKEUP | TSDR | LIVE |
| 19 | 86652531 | 5116940 | HONEST SKINCARE | TSDR | LIVE |
| 20 | 85778546 | 5291212 | THE HONEST CO. | TSDR | LIVE |
| 21 | 85777950 | 5291210 | HONEST | TSDR | LIVE |
| 22 | 85774161 | 5271406 | THE HONEST CO. THE HONEST CO. | TSDR | LIVE |
| 23 | 85983757 | 4832329 | THE HONEST CO. THE HONEST CO. | TSDR | LIVE |
| 24 | 85983716 | 4832328 | THE HONEST CO. | TSDR | LIVE |
| 25 | 85983688 | 4809062 | HONEST | TSDR | LIVE |
| 26 | 85983687 | 4809061 | THE HONEST CO. THE HONEST CO. | TSDR | LIVE |
| 27 | 85983625 | 4918540 | HONEST | TSDR | LIVE |
| 28 | 85983521 | 4795746 | HONEST | TSDR | LIVE |
| 29 | 85983455 | 4720844 | THE HONEST CO. | TSDR | LIVE |
| 30 | 85983363 | 4696715 | HONEST | TSDR | LIVE |
| 31 | 85983362 | 4713234 | THE HONEST CO. THE HONEST CO. | TSDR | LIVE |



**EXHIBIT**

A

| 32 | 85983205 | 4696706 | HONEST BEAUTY | TSDR | LIVE |
|----|----------|---------|---------------|------|------|
| 33 | 85982069 | 4606765 | HONEST | TSDR | LIVE |
| 34 | 85981063 | 4508208 | HONEST | TSDR | LIVE |
| 35 | 85778606 | 4832202 | THE HONEST CO. | TSDR | LIVE |
| 36 | 85778572 | 4739478 | THE HONEST CO. | TSDR | LIVE |
| 37 | 85778543 | 4560968 | THE HONEST CO. | TSDR | LIVE |
| 38 | 85778533 | 4550028 | THE HONEST CO. | TSDR | LIVE |
| 39 | 85778527 | 4560967 | THE HONEST CO. | TSDR | LIVE |
| 40 | 85778516 | 4560966 | THE HONEST CO. | TSDR | LIVE |
| 41 | 85778511 | 4560965 | THE HONEST CO. | TSDR | LIVE |
| 42 | 85778504 | 4560964 | THE HONEST CO. | TSDR | LIVE |
| 43 | 85778491 | 4560963 | THE HONEST CO. | TSDR | LIVE |
| 44 | 85778486 | 4560962 | THE HONEST CO. | TSDR | LIVE |
| 45 | 85778060 | 4744028 | HONEST | TSDR | LIVE |
| 46 | 85777882 | 4664222 | HONEST | TSDR | LIVE |
| 47 | 85777865 | 4506749 | HONEST | TSDR | LIVE |
| 48 | 85777846 | 4506748 | HONEST | TSDR | LIVE |
| 49 | 85777839 | 4506747 | HONEST | TSDR | LIVE |
| 50 | 85777820 | 4580898 | HONEST | TSDR | LIVE |
| 51 | 85777809 | 4506745 | HONEST | TSDR | LIVE |
| 52 | 85774180 | 4739475 | THE HONEST CO. THE HONEST CO. | TSDR | LIVE |
| 53 | 85774148 | 4560949 | THE HONEST CO. THE HONEST CO. | TSDR | LIVE |
| 54 | 85774116 | 4550022 | THE HONEST CO. THE HONEST CO. | TSDR | LIVE |
| 55 | 85774091 | 4560948 | THE HONEST CO. THE HONEST CO. | TSDR | LIVE |
| 56 | 85774070 | 4560947 | THE HONEST CO. THE HONEST CO. | TSDR | LIVE |
| 57 | 85774060 | 4560946 | THE HONEST CO. THE HONEST CO. | TSDR | LIVE |
| 58 | 85774052 | 4560945 | THE HONEST CO. THE HONEST CO. | TSDR | LIVE |
| 59 | 85774045 | 4832197 | THE HONEST CO. THE HONEST CO. | TSDR | LIVE |
| 60 | 85774028 | 4560944 | THE HONEST CO. THE HONEST CO. | TSDR | LIVE |
| 61 | 85774010 | 4560943 | THE HONEST CO. THE HONEST CO. | TSDR | LIVE |
| 62 | 85658529 | 4964802 | HONEST BEAUTY | TSDR | LIVE |
| 63 | 85658505 | 5036713 | HONEST BEAUTY | TSDR | LIVE |

| HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Oct 12 05:31:43 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout Please logout when you are done to release system resources allocated for you.

Start List At:       OR Jump to record:        **Record 1 out of 63**

TSDR | ASSIGN Status | TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

## HONEST BEAUTY EVEN BRIGHTER

| | |
|---|---|
| **Word Mark** | HONEST BEAUTY EVEN BRIGHTER |
| **Goods and Services** | IC 003. US 001 004 006 050 051 052. G & S: Non-medicated skin care preparations. FIRST USE: 20150909. FIRST USE IN COMMERCE: 20150909 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86514890 |
| **Filing Date** | January 26, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 5, 2015 |
| **Registration Number** | 5296775 |
| **Registration Date** | September 26, 2017 |
| **Owner** | (REGISTRANT) The Honest Company, Inc. CORPORATION DELAWARE 12130 Millennium Drive, Suite 500 Playa Vista CALIFORNIA 90094 |
| **Attorney of Record** | Irene Y. Lee |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "BEAUTY" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT
**B**
ALL-STATE LEGAL®



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Oct 12 05:31:43 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: _____ OR Jump | to record:    **Record 2 out of 63**

TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | THE HONEST CO. THE HONEST CO. |
| **Goods and Services** | IC 005. US 006 018 044 046 051 052. G & S: Dietary supplements; infant formula. FIRST USE: 20150217. FIRST USE IN COMMERCE: 20150217 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 02.11.13 - Hearts used as backgrounds or carriers<br>03.23.01 - Butterflies; Moths<br>05.03.25 - Leaf, single; Other leaves<br>05.09.06 - Avocados; Fruits with pits (apricots, peaches, plums, olives and the like)<br>26.01.17 - Circles, two concentric; Concentric circles, two; Two concentric circles<br>26.01.21 - Circles that are totally or partially shaded. |
| **Serial Number** | 86979158 |
| **Filing Date** | January 5, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | August 18, 2015 |
| **Registration Number** | 5005152 |
| **Registration Date** | July 19, 2016 |
| **Owner** | (REGISTRANT) The Honest Company, Inc. CORPORATION DELAWARE 12130 Millennium Drive, Suite 500 Playa Vista CALIFORNIA 90094 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Irene Y. Lee |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CO." APART FROM THE MARK AS SHOWN |
| **Description of Mark** | The color(s) peach pink and light green is/are claimed as a feature of the mark. The mark consists of a stylized, graphic butterfly inside of a circle; the circle is inside of another larger, outer circle with the words "THE HONEST CO." positioned on top and bottom of the butterfly within the space between the two circles; the words "THE HONEST CO." positioned below the butterfly appear upside down; the circles are in the middle of a graphic peach. The graphic peach appears in peach pink with light green leaves on top. The color white is not a color feature of the mark as it is used as background. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Oct 12 05:31:43 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At:  _____  OR  Jump  to record:  _____    **Record 6 out of 63**

TSDR | ASSIGN Status | TTAB Status  ( *Use the "Back" button of the Internet Browser to return to TESS*)

# HONEST BEAUTY GLAM

| | |
|---|---|
| **Word Mark** | HONEST BEAUTY GLAM |
| **Goods and Services** | IC 003. US 001 004 006 050 051 052. G & S: Non-medicated skin care preparations; Cosmetics and make-up. FIRST USE: 20150909. FIRST USE IN COMMERCE: 20150909 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86978512 |
| **Filing Date** | February 5, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 12, 2015 |
| **Registration Number** | 4953181 |
| **Registration Date** | May 3, 2016 |
| **Owner** | (REGISTRANT) The Honest Company, Inc. CORPORATION DELAWARE 12130 Millennium Drive, Suite 500 Playa Vista CALIFORNIA 90094 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Irene Y. Lee |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "BEAUTY" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Oct 12 05:31:43 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC

LAST DOC

Logout Please logout when you are done to release system resources allocated for you.

Start List At: ____ OR Jump to record: ____ **Record 7 out of 63**

TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# HONEST BEAUTY FRESH

| | |
|---|---|
| **Word Mark** | HONEST BEAUTY FRESH |
| **Goods and Services** | IC 003. US 001 004 006 050 051 052. G & S: Non-medicated skin care preparations; Cosmetics and make-up. FIRST USE: 20150909. FIRST USE IN COMMERCE: 20150909 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86978511 |
| **Filing Date** | February 5, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 12, 2015 |
| **Registration Number** | 4953180 |
| **Registration Date** | May 3, 2016 |
| **Owner** | (REGISTRANT) The Honest Company, Inc. CORPORATION DELAWARE 12130 Millennium Drive, Suite 500 Playa Vista CALIFORNIA 90094 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Irene Y. Lee |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "BEAUTY" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC

LAST DOC

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Oct 12 05:31:43 EDT 2017*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC |

| LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR Jump  to record: [        ]     **Record 8 out of 63**

| TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# HONEST BEAUTY SUNNY

| | |
|---|---|
| **Word Mark** | HONEST BEAUTY SUNNY |
| **Goods and Services** | IC 003. US 001 004 006 050 051 052. G & S: Non-medicated skin care preparations; Cosmetics and make-up. FIRST USE: 20150909. FIRST USE IN COMMERCE: 20150909 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86978474 |
| **Filing Date** | February 5, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 12, 2015 |
| **Registration Number** | 4953174 |
| **Registration Date** | May 3, 2016 |
| **Owner** | (REGISTRANT) The Honest Company, Inc. CORPORATION DELAWARE 12130 Millennium Drive, Suite 500 Playa Vista CALIFORNIA 90094 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Irene Y. Lee |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "BEAUTY" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC |

| LAST DOC |

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Oct 12 05:31:43 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At:        OR  Jump  to record:        **Record 12 out of 63**

TSDR | ASSIGN Status | TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# HONEST

| | |
|---|---|
| **Word Mark** | HONEST |
| **Goods and Services** | IC 016. US 002 005 022 023 029 037 038 050. G & S: Bathroom tissue; disposable napkins; napkin paper; napkins of paper for removing make-up; paper napkins; paper tissues; paper towels; tissue paper; toilet tissue. FIRST USE: 20120117. FIRST USE IN COMMERCE: 20120117 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86977018 |
| **Filing Date** | May 23, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | October 14, 2014 |
| **Registration Number** | 4943012 |
| **Registration Date** | April 19, 2016 |
| **Owner** | (REGISTRANT) The Honest Company, Inc. CORPORATION DELAWARE 12130 Millennium Drive, Suite 500 Playa Vista CALIFORNIA 90094 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Irene Y. Lee |
| **Prior Registrations** | 3444412;4506747;4506748 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Oct 12 05:31:43 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: _____ OR Jump | to record:     **Record 13 out of 63**

TSDR | ASSIGN Status | TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | THE HONEST CO. THE HONEST CO. |
| **Goods and Services** | IC 016. US 002 005 022 023 029 037 038 050. G & S: Bathroom tissue; disposable napkins; napkin paper; napkins of paper for removing make-up; paper napkins; paper tissues; paper towels; tissue paper; toilet tissue. FIRST USE: 20120117. FIRST USE IN COMMERCE: 20120117 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 03.23.01 - Butterflies; Moths<br>26.01.20 - Circles within a circle |
| **Serial Number** | 86976942 |
| **Filing Date** | May 23, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 2, 2014 |
| **Registration Number** | 4948061 |
| **Registration Date** | April 26, 2016 |
| **Owner** | (REGISTRANT) The Honest Company, Inc. CORPORATION DELAWARE 12130 Millennium Drive, Suite 500 Playa Vista CALIFORNIA 90094 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Irene Y. Lee |
| **Prior Registrations** | 3444412;4506747;4506748;AND OTHERS |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CO." APART FROM THE MARK AS SHOWN |
| **Description of Mark** | Color is not claimed as a feature of the mark. The mark consists of a stylized, graphic butterfly inside of a circle; the circle is inside of another larger, outer circle with the words "THE HONEST CO." positioned on top and bottom of the butterfly within the space between the two circles; the words "THE HONEST CO." positioned below the butterfly appear upside down. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

TESS was last updated on Thu Oct 12 05:31:43 EDT 2017

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC |
| LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start List At: _____ OR Jump to record: _____    **Record 15 out of 63**

| TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# LESBEHONEST

| | |
|---|---|
| Word Mark | LESBEHONEST |
| Goods and Services | IC 003. US 001 004 006 050 051 052. G & S: Lip gloss; Lip gloss and wands therefor sold as a unit; Lipstick; Lipsticks. FIRST USE: 20151013. FIRST USE IN COMMERCE: 20151013 |
| Standard Characters Claimed | |
| Mark Drawing Code | (4) STANDARD CHARACTER MARK |
| Serial Number | 86810703 |
| Filing Date | November 5, 2015 |
| Current Basis | 1A |
| Original Filing Basis | 1A |
| Published for Opposition | April 12, 2016 |
| Registration Number | 5189093 |
| Registration Date | April 25, 2017 |
| Owner | (REGISTRANT) THE HONEST COMPANY, INC. CORPORATION DELAWARE SUITE 500 12130 MILLENNIUM DRIVE PLAYA VISTA CALIFORNIA 90094 |
| Assignment Recorded | ASSIGNMENT RECORDED |
| Attorney of Record | Irene Y. Lee |
| Type of Mark | TRADEMARK |
| Register | PRINCIPAL |
| Live/Dead Indicator | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC |
| LAST DOC |

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Oct 12 05:31:43 EDT 2017*

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   BOTTOM   HELP   PREV LIST   CURR LIST   NEXT LIST   FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

Logout Please logout when you are done to release system resources allocated for you.

Start List At:         OR Jump to record:         **Record 16 out of 63**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HONESTBABY

| | |
|---|---|
| Word Mark | HONESTBABY |
| Goods and Services | IC 009. US 021 023 026 036 038. G & S: Downloadable software application for computers and mobile devices, namely, software for providing and processing information and data in the fields of parenting, child development, health, and education; Downloadable software application for computers and mobile devices, namely, software for processing data and database management of retail store services featuring baby and baby diaper products, personal care products, cosmetics, nutritional supplements, household cleaning products, and furniture. FIRST USE: 20130331. FIRST USE IN COMMERCE: 20130331 |
| Standard Characters Claimed | |
| Mark Drawing Code | (4) STANDARD CHARACTER MARK |
| Serial Number | 86587103 |
| Filing Date | April 3, 2015 |
| Current Basis | 1A |
| Original Filing Basis | 1A |
| Published for Opposition | September 15, 2015 |
| Registration Number | 4862591 |
| Registration Date | December 1, 2015 |
| Owner | (REGISTRANT) The Honest Company, Inc. CORPORATION DELAWARE 12130 Millennium Drive, Suite 500 Playa Vista CALIFORNIA 90094 |
| Assignment Recorded | ASSIGNMENT RECORDED |
| Attorney of Record | Irene Y. Lee |
| Prior Registrations | 3444412;3492375 |
| Type of Mark | TRADEMARK |
| Register | PRINCIPAL |
| Live/Dead Indicator | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP   PREV LIST   CURR LIST   NEXT LIST   FIRST DOC   PREV DOC   NEXT DOC   LAST DOC

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Oct 12 05:31:43 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC
LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At:_____  OR  Jump  to record:     **Record 18 out of 63**

TSDR | ASSIGN Status | TTAB Status  ( *Use the "Back" button of the Internet Browser to return to TESS*)

# HONEST MAKEUP

| | |
|---|---|
| **Word Mark** | HONEST MAKEUP |
| **Goods and Services** | IC 003. US 001 004 006 050 051 052. G & S: Cosmetics. FIRST USE: 20140530. FIRST USE IN COMMERCE: 20140907 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86388835 |
| **Filing Date** | September 8, 2014 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | August 4, 2015 |
| **Change In Registration** | CHANGE IN REGISTRATION HAS OCCURRED |
| **Registration Number** | 4891290 |
| **Registration Date** | January 26, 2016 |
| **Owner** | (REGISTRANT) The Honest Company, Inc. CORPORATION DELAWARE 12130 Millennium Drive, Suite 500 Playa Vista CALIFORNIA 90094 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Irene Y. Lee |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "MAKEUP" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC
LAST DOC

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Oct 12 05:31:43 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: _____ OR Jump | to record:   **Record 19 out of 63**

TSDR | ASSIGN Status | TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Honest Skincare

| | |
|---|---|
| **Word Mark** | HONEST SKINCARE |
| **Goods and Services** | IC 003. US 001 004 006 050 051 052. G & S: Cosmetics. FIRST USE: 20140530. FIRST USE IN COMMERCE: 20141210 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86652531 |
| **Filing Date** | June 5, 2015 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | October 25, 2016 |
| **Registration Number** | 5116940 |
| **Registration Date** | January 10, 2017 |
| **Owner** | (REGISTRANT) THE HONEST COMPANY, INC. CORPORATION DELAWARE 12130 Millennium Drive, Suite 500 Playa Vista CALIFORNIA 90094 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Irene Y. Lee |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "SKINCARE" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

TESS was last updated on Thu Oct 12 05:31:43 EDT 2017

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC
LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: ____ OR Jump  to record: ____     **Record 24 out of 63**

TSDR    ASSIGN Status    TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# THE HONEST CO.

| | |
|---|---|
| **Word Mark** | THE HONEST CO. |
| **Goods and Services** | IC 005. US 006 018 044 046 051 052. G & S: Infant formula. FIRST USE: 20150223. FIRST USE IN COMMERCE: 20150223 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85983716 |
| **Filing Date** | November 13, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A;1B |
| **Published for Opposition** | August 6, 2013 |
| **Registration Number** | 4832328 |
| **Registration Date** | October 13, 2015 |
| **Owner** | (REGISTRANT) The Honest Company, Inc. CORPORATION DELAWARE 12130 Millennium Drive, Suite 500 Playa Vista CALIFORNIA 90094 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Irene Y. Lee |
| **Prior Registrations** | 3444412;3492375 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CO." APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC
LAST DOC

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY


**United States Patent and Trademark Office**
Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

TESS was last updated on Thu Oct 12 05:31:43 EDT 2017

`TESS HOME` `NEW USER` `STRUCTURED` `FREE FORM` `BROWSE DICT` `SEARCH OG` `BOTTOM` `HELP` `PREV LIST` `CURR LIST` `NEXT LIST` `FIRST DOC` `PREV DOC` `NEXT DOC` `LAST DOC`

`Logout`  Please logout when you are done to release system resources allocated for you.

`Start` List At: _____ OR `Jump` to record: _____ **Record 26 out of 63**

`TSDR` `ASSIGN Status` `TTAB Status`  *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | THE HONEST CO. THE HONEST CO. |
| **Goods and Services** | IC 005. US 006 018 044 046 051 052. G & S: Infant formula. FIRST USE: 20150223. FIRST USE IN COMMERCE: 20150223 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 03.23.01 - Butterflies; Moths
26.01.02 - Circles, plain single line; Plain single line circles
26.01.17 - Circles, two concentric; Concentric circles, two; Two concentric circles |
| **Serial Number** | 85963687 |
| **Filing Date** | November 7, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A;1B |
| **Published for Opposition** | August 20, 2013 |
| **Registration Number** | 4809081 |
| **International Registration Number** | 1181682;1246143 |
| **Registration Date** | September 8, 2015 |
| **Owner** | (REGISTRANT) The Honest Company, Inc. CORPORATION DELAWARE 12130 Millennium Drive, Suite 500 Playa Vista CALIFORNIA 90094 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Irene Y. Lee |
| **Prior Registrations** | 3444412;3492375 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CO." AND "CO." APART FROM THE MARK AS SHOWN |
| **Description of Mark** | Color is not claimed as a feature of the mark. The mark consists of a stylized, graphic butterfly inside of a circle; the circle is inside of another larger, outer circle with the words "THE HONEST CO." positioned on top and bottom of the butterfly within the space between the two circles; the words "THE HONEST CO." positioned below the butterfly appear upside down. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

`TESS HOME` `NEW USER` `STRUCTURED` `FREE FORM` `BROWSE DICT` `SEARCH OG` `TOP` `HELP` `PREV LIST` `CURR LIST` `NEXT LIST` `FIRST DOC` `PREV DOC` `NEXT DOC` `LAST DOC`

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY |

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

TESS was last updated on Thu Oct 12 05:31:43 EDT 2017

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC
LAST DOC

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At:  _____ OR  Jump | to record:   **Record 27 out of 63**

TSDR | ASSIGN Status | TTAB Status | ( Use the "Back" button of the Internet Browser to return to TESS)

# HONEST

| | |
|---|---|
| **Word Mark** | HONEST |
| **Goods and Services** | IC 010. US 026 039 044. G & S: Baby bottles. FIRST USE: 20121007. FIRST USE IN COMMERCE: 20121107 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85983625 |
| **Filing Date** | November 13, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A;1B |
| **Published for Opposition** | April 16, 2013 |
| **Registration Number** | 4918540 |
| **Registration Date** | March 15, 2016 |
| **Owner** | (REGISTRANT) The Honest Company, Inc. CORPORATION DELAWARE 12130 Millennium Drive, Suite 500 Playa Vista CALIFORNIA 90094 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Irene Y. Lee |
| **Prior Registrations** | 3444412;3492375 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC
LAST DOC

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Oct 12 05:31:43 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: _____   OR   Jump   to record: _____   **Record 28 out of 63**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HONEST

| | |
|---|---|
| **Word Mark** | HONEST |
| **Goods and Services** | IC 020. US 002 013 022 025 032 050. G & S: Baby changing mats; Baby changing tables; Diaper changing mats; Pillows. FIRST USE: 20140805. FIRST USE IN COMMERCE: 20140805 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85983521 |
| **Filing Date** | November 13, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 16, 2013 |
| **Registration Number** | 4795746 |
| **Registration Date** | August 18, 2015 |
| **Owner** | (REGISTRANT) The Honest Company, Inc. CORPORATION DELAWARE 12130 Millennium Drive, Suite 500 Playa Vista CALIFORNIA 90094 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Irene Y. Lee |
| **Prior Registrations** | 3444412;3492375 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Oct 12 05:31:43 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At: ___ OR Jump | to record:    **Record 29 out of 63**

TSDR    ASSIGN Status    TTAB Status   ( Use the "Back" button of the Internet Browser to return to TESS)

# THE HONEST CO.

| | |
|---|---|
| **Word Mark** | THE HONEST CO. |
| **Goods and Services** | IC 005. US 006 018 044 046 051 052. G & S: Anti-insect spray; Antibacterial alcohol skin sanitizer gel; Baby diapers; Disposable baby diapers; Insect exterminating agents; Insect repellents; Air deodorizer; Disinfectant bathroom cleaners; Rubbing compound for medical and/or therapeutic use; Vitamins. FIRST USE: 20120117. FIRST USE IN COMMERCE: 20120217 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85983455 |
| **Filing Date** | November 13, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A;1B |
| **Published for Opposition** | August 6, 2013 |
| **Registration Number** | 4720844 |
| **Registration Date** | April 14, 2015 |
| **Owner** | (REGISTRANT) The Honest Company, Inc. CORPORATION DELAWARE 12130 Millennium Drive, Suite 500 Playa Vista CALIFORNIA 90094 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Irene Y. Lee |
| **Prior Registrations** | 3444412;3492375 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CO." APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Oct 12 05:31:43 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC
LAST DOC

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At:  _____  OR  Jump | to record:    **Record 30 out of 63**

TSDR | ASSIGN Status | TTAB Status   ( *Use the "Back" button of the Internet Browser to return to TESS*)

# HONEST

| | |
|---|---|
| Word Mark | HONEST |
| Goods and Services | IC 005. US 006 018 044 046 051 052. G & S: Anti-Insect spray; Antibacterial alcohol skin sanitizer gel; Baby diapers; Disposable baby diapers; [ Insect exterminating agents; ] Insect repellents; Air deodorizer; Disinfectant bathroom cleaners; Rubbing compound for medical and/or therapeutic use. FIRST USE: 20120117. FIRST USE IN COMMERCE: 20120217 |
| Standard Characters Claimed | |
| Mark Drawing Code | (4) STANDARD CHARACTER MARK |
| Serial Number | 85983363 |
| Filing Date | November 13, 2012 |
| Current Basis | 1A |
| Original Filing Basis | 1A;1B |
| Published for Opposition | April 16, 2013 |
| Change In Registration | CHANGE IN REGISTRATION HAS OCCURRED |
| Registration Number | 4696715 |
| Registration Date | March 3, 2015 |
| Owner | (REGISTRANT) The Honest Company, Inc. CORPORATION DELAWARE 12130 Millennium Drive, Suite 500 Playa Vista CALIFORNIA 90094 |
| Assignment Recorded | ASSIGNMENT RECORDED |
| Attorney of Record | Irene Y. Lee |
| Prior Registrations | 3444412;3492375 |
| Type of Mark | TRADEMARK |
| Register | PRINCIPAL |
| Live/Dead Indicator | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | Top | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC
LAST DOC

**United States Patent and Trademark Office**

Home|Site Index|Search|FAQ|Glossary|Guides|Contacts|eBusiness|eBiz alerts|News|Help

## Trademarks > Trademark Electronic Search System (TESS)

TESS was last updated on Thu Oct 12 05:31:43 EDT 2017

TESS Home  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  BOTTOM  HELP  PREV LIST  CURR LIST  NEXT LIST  FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: _____  OR  Jump  to record:  **Record 31 out of 63**

TSDR  ASSIGN Status  TTAB Status  ( Use the "Back" button of the Internet Browser to return to TESS)



| | |
|---|---|
| **Word Mark** | THE HONEST CO. THE HONEST CO. |
| **Goods and Services** | IC 005. US 006 018 044 046 051 052. G & S: Anti-insect spray; Antibacterial alcohol skin sanitizer gel; Baby diapers; Disposable baby diapers; Insect exterminating agents; Insect repellents; Air deodorizer; Disinfectant bathroom cleaners; Rubbing compound for medical and/or therapeutic use; Vitamins; Disposable swim pants and Disposable training pants. FIRST USE: 20120117. FIRST USE IN COMMERCE: 20120217 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 03.23.01 - Butterflies; Moths 26.01.02 - Circles, plain single line; Plain single line circles 26.01.17 - Circles, two concentric; Concentric circles, two; Two concentric circles |
| **Serial Number** | 85983362 |
| **Filing Date** | November 7, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A;1B |
| **Published for Opposition** | August 20, 2013 |
| **Registration Number** | 4713234 |
| **International Registration Number** | 1181682; 1246143 |
| **Registration Date** | March 31, 2015 |
| **Owner** | (REGISTRANT) The Honest Company, Inc. CORPORATION DELAWARE 12130 Millennium Drive, Suite 500 Playa Vista CALIFORNIA 90094 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Irene Y. Lee |
| **Prior Registrations** | 3444412;3492375 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CO." AND "CO." APART FROM THE MARK AS SHOWN |
| **Description of Mark** | Color is not claimed as a feature of the mark. The mark consists of a stylized, graphic butterfly inside of a circle; the circle is inside of another larger, outer circle with the words "THE HONEST CO." positioned on top and bottom of the butterfly within the space between the two circles; the words "THE HONEST CO." positioned below the butterfly appear upside down. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS Home  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  TOP  HELP  PREV LIST  CURR LIST  NEXT LIST  FIRST DOC  PREV DOC  NEXT DOC



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Oct 12 05:31:43 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC
LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: _____ OR Jump to record: _____   **Record 32 out of 63**

TSDR | ASSIGN Status | TTAB Status  ( *Use the "Back" button of the Internet Browser to return to TESS* )

# HONEST BEAUTY

| | |
|---|---|
| Word Mark | HONEST BEAUTY |
| Goods and Services | IC 003. US 001 004 006 050 051 052. G & S: Non-medicated lip balms; Cosmetics. FIRST USE: 20141223. FIRST USE IN COMMERCE: 20141223 |
| Standard Characters Claimed | |
| Mark Drawing Code | (4) STANDARD CHARACTER MARK |
| Serial Number | 85983205 |
| Filing Date | June 21, 2012 |
| Current Basis | 1A |
| Original Filing Basis | 1B |
| Published for Opposition | June 4, 2013 |
| Registration Number | 4696706 |
| Registration Date | March 3, 2015 |
| Owner | (REGISTRANT) THE HONEST COMPANY, INC. CORPORATION DELAWARE 12130 Millennium Drive, Suite 500 Playa Vista CALIFORNIA 90094 |
| Assignment Recorded | ASSIGNMENT RECORDED |
| Attorney of Record | Irene Y. Lee |
| Disclaimer | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "BEAUTY" APART FROM THE MARK AS SHOWN |
| Type of Mark | TRADEMARK |
| Register | PRINCIPAL |
| Live/Dead Indicator | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC
LAST DOC

| HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Oct 12 05:31:43 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At:  _____  OR  Jump  to record: _____     **Record 34 out of 63**

TSDR | ASSIGN Status | TTAB Status   ( Use the "Back" button of the Internet Browser to return to TESS)

# HONEST

| | |
|---|---|
| **Word Mark** | HONEST |
| **Goods and Services** | IC 010. US 026 039 044. G & S: Teething rings. FIRST USE: 20131002. FIRST USE IN COMMERCE: 20131002 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85981063 |
| **Filing Date** | November 13, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A;1B |
| **Published for Opposition** | April 16, 2013 |
| **Change In Registration** | CHANGE IN REGISTRATION HAS OCCURRED |
| **Registration Number** | 4508208 |
| **Registration Date** | April 1, 2014 |
| **Owner** | (REGISTRANT) The Honest Company, Inc. CORPORATION DELAWARE 12130 Millennium Drive, Suite 500 Playa Vista CALIFORNIA 90094 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Irene Y. Lee |
| **Prior Registrations** | 3444412;3492375 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

TESS was last updated on Thu Oct 12 05:31:43 EDT 2017

`TESS HOME` `NEW USER` `STRUCTURED` `FREE FORM` `BROWSE DICT` `SEARCH OG` `BOTTOM` `HELP` `PREV LIST` `CURR LIST` `NEXT LIST` `FIRST DOC` `PREV DOC` `NEXT DOC`
`LAST DOC`

`Logout`  Please logout when you are done to release system resources allocated for you.

`Start` List At:            OR `Jump` to record:        **Record 36 out of 63**

`TSDR`    `ASSIGN Status`    `TTAB Status`    ( Use the "Back" button of the Internet Browser to return to TESS)

# THE HONEST CO.

| | |
|---|---|
| Word Mark | THE HONEST CO. |
| Goods and Services | IC 003. US 001 004 006 050 051 052. G & S: All-purpose cleaners; Anti-static dryer sheets; Baby bubble bath; Baby hair conditioner; Baby hand soap; Baby lotion; Baby oil; Baby shampoo; Baby wipes; Body lotion; Body oil; Body wash; Cleaning agents for cleaning surfaces; Detergent soap; Dish detergents; Dishwasher detergents; Dishwashing detergents; Fabric softeners for laundry use; Face and body lotions; Facial lotion; Facial moisturizer with SPF; Fruit and vegetable wash; Hair sprays; Hand soaps; Laundry detergent; Laundry soap; Lip balm; Liquid soap; Liquid soaps for hands and face; Liquid soaps for hands, face and body; Non-medicated diaper rash cream; Rinse agents for dishwashing machines; Soaps and detergents; Soaps for babies; Soaps for body care; Soaps for household use; Soaps for personal use; Stain removers; Sunscreen cream; Bar soap; Cleaner for use on floors and windows; Deodorants and antiperspirants; Make-up remover; Mouthwash; Non-medicated skin care preparations, namely, nipple cream; Room fragrances; Tooth paste. FIRST USE: 20120117. FIRST USE IN COMMERCE: 20120217 |
| Standard Characters Claimed | |
| Mark Drawing Code | (4) STANDARD CHARACTER MARK |
| Serial Number | 85778572 |
| Filing Date | November 13, 2012 |
| Current Basis | 1A |
| Original Filing Basis | 1A;1B |
| Published for Opposition | October 22, 2013 |
| Registration Number | 4739478 |
| Registration Date | May 19, 2015 |
| Owner | (REGISTRANT) The Honest Company, Inc. CORPORATION DELAWARE 12130 Millennium Drive, Suite 500 Playa Vista CALIFORNIA 90094 |
| Assignment Recorded | ASSIGNMENT RECORDED |
| Attorney of Record | Irene Y. Lee |
| Prior Registrations | 3444412;3492375 |
| Disclaimer | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CO." APART FROM THE MARK AS SHOWN |
| Type of Mark | TRADEMARK |
| Register | PRINCIPAL |
| Live/Dead Indicator | LIVE |



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

TESS was last updated on Thu Oct 12 05:31:43 EDT 2017

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At:          OR    Jump    to record:          **Record 37 out of 63**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

# THE HONEST CO.

| | |
|---|---|
| **Word Mark** | THE HONEST CO. |
| **Goods and Services** | IC 010. US 026 039 044. G & S: Baby bottles; Teething rings. FIRST USE: 20121007. FIRST USE IN COMMERCE: 20121107 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85778543 |
| **Filing Date** | November 13, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A;1B |
| **Published for Opposition** | August 6, 2013 |
| **Change In Registration** | CHANGE IN REGISTRATION HAS OCCURRED |
| **Registration Number** | 4560966 |
| **Registration Date** | July 1, 2014 |
| **Owner** | (REGISTRANT) The Honest Company, Inc. CORPORATION DELAWARE 12130 Millennium Drive, Suite 500 Playa Vista CALIFORNIA 90094 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Irene Y. Lee |
| **Prior Registrations** | 3444412;3492375 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CO." APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

TESS was last updated on Thu Oct 12 05:31:43 EDT 2017

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At:             OR  Jump  to record:     **Record 38 out of 63**

TSDR | ASSIGN Status | TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# THE HONEST CO.

| | |
|---|---|
| Word Mark | THE HONEST CO. |
| Goods and Services | IC 035. US 100 101 102. G & S: Retail store services featuring a wide variety of consumer goods, namely, eco-friendly baby products, baby bath products, baby diaper products, baby body care products and household cleaning products; providing consumer product information via the Internet or other communications networks; computerized on-line ordering services featuring a wide variety of consumer goods, namely, eco-friendly baby products, baby bath products, baby diaper products, baby body care products and household cleaning products. FIRST USE: 20120117. FIRST USE IN COMMERCE: 20120117. |
| Standard Characters Claimed | |
| Mark Drawing Code | (4) STANDARD CHARACTER MARK |
| Serial Number | 85778533 |
| Filing Date | November 13, 2012 |
| Current Basis | 1A |
| Original Filing Basis | 1A |
| Published for Opposition | August 6, 2013 |
| Change In Registration | CHANGE IN REGISTRATION HAS OCCURRED |
| Registration Number | 4550028 |
| Registration Date | June 17, 2014 |
| Owner | (REGISTRANT) The Honest Company, Inc. CORPORATION DELAWARE 12130 Millennium Drive, Suite 500 Playa Vista CALIFORNIA 90094 |
| Assignment Recorded | ASSIGNMENT RECORDED |
| Attorney of Record | Irene Y. Lee |
| Prior Registrations | 3444412;3492375 |
| Disclaimer | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CO." APART FROM THE MARK AS SHOWN |
| Type of Mark | SERVICE MARK |
| Register | PRINCIPAL |
| Live/Dead Indicator | LIVE |



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

TESS was last updated on Thu Oct 12 05:31:43 EDT 2017

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: ____ OR Jump  to record: ____  **Record 45 out of 63**

TSDR | ASSIGN Status | TTAB Status  ( Use the "Back" button of the Internet Browser to return to TESS)

# HONEST

| | |
|---|---|
| **Word Mark** | HONEST |
| **Goods and Services** | IC 003. US 001 004 006 050 051 052. G & S: (Based on Use in Commerce) All-purpose cleaners; Anti-static dryer sheets; Baby bubble bath; Baby hair conditioner; Baby hand soap; Baby lotion; Baby oil; Baby shampoo; Baby wipes; Body lotion; Body oil; Body wash; Cleaning agents for cleaning surfaces; Detergent soap; Dish detergents; Dishwasher detergents; Dishwashing detergents; Fabric softeners for laundry use; Face and body lotions; Facial lotion; Facial moisturizer with SPF; Fruit and vegetable wash; Hair sprays; Hand soaps; Laundry detergent; Laundry soap; Lip balm; Liquid soap; Liquid soaps for hands and face; Liquid soaps for hands, face and body; Non-medicated diaper rash cream; Rinse agents for dishwashing machines; Soaps and detergents; Soaps for babies; Soaps for body care; Soaps for household use; Soaps for personal use; Stain removers; Sunscreen cream; Bar soap; Cleaner for use on floors and windows; Deodorants and antiperspirants; Make-up remover; Mouthwash; Non-medicated skin care preparations, namely, nipple cream; Room fragrances; Tooth paste. FIRST USE: 20120117. FIRST USE IN COMMERCE: 20120217 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85778060 |
| **Filing Date** | November 13, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A;1B |
| **Published for Opposition** | October 1, 2013 |
| **Registration Number** | 4744028 |
| **International Registration Number** | 1245396 |
| **Registration Date** | May 26, 2015 |
| **Owner** | (REGISTRANT) The Honest Company, Inc. CORPORATION DELAWARE 12130 Millennium Drive, Suite 500 Playa Vista CALIFORNIA 90094 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Irene Y. Lee |
| **Prior Registrations** | 3444412;3492375 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |



### United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks > Trademark Electronic Search System (TESS)**

TESS was last updated on Thu Oct 12 05:31:43 EDT 2017

`TESS HOME` `NEW USER` `STRUCTURED` `FREE FORM` `BROWSE DICT` `SEARCH OG` `BOTTOM` `HELP` `PREV LIST` `CURR LIST` `NEXT LIST` `FIRST DOC` `PREV DOC` `NEXT DOC` `LAST DOC`

`Logout` Please logout when you are done to release system resources allocated for you.

`Start` List At: _____ OR `Jump` to record: _____  **Record 46 out of 63**

`TSDR` `ASSIGN Status` `TTAB Status` *( Use the "Back" button of the Internet Browser to return to TESS)*

# HONEST

| | |
|---|---|
| Word Mark | HONEST |
| Goods and Services | IC 035. US 100 101 102. G & S: Retail store services featuring a wide variety of consumer goods, namely, eco-friendly baby products, baby bath products, baby diaper products, baby body care products and household cleaning products; providing consumer product information via the Internet or other communications networks; computerized on-line ordering services featuring a wide variety of consumer goods, namely, eco-friendly baby products, baby bath products, baby diaper products, baby body care products and household cleaning products. FIRST USE: 20131121. FIRST USE IN COMMERCE: 20140116 |
| Standard Characters Claimed | |
| Mark Drawing Code | (4) STANDARD CHARACTER MARK |
| Serial Number | 85777882 |
| Filing Date | November 13, 2012 |
| Current Basis | 1A |
| Original Filing Basis | 1A |
| Published for Opposition | July 15, 2014 |
| Registration Number | 4664222 |
| International Registration Number | 1245396 |
| Registration Date | December 30, 2014 |
| Owner | (REGISTRANT) The Honest Company, Inc. CORPORATION DELAWARE 12130 Millennium Drive, Suite 500 Playa Vista CALIFORNIA 90094 |
| Assignment Recorded | ASSIGNMENT RECORDED |
| Attorney of Record | Irene Y. Lee |
| Prior Registrations | 3444412;3492375 |
| Type of Mark | SERVICE MARK |
| Register | PRINCIPAL |
| Live/Dead Indicator | LIVE |

`TESS HOME` `NEW USER` `STRUCTURED` `FREE FORM` `BROWSE DICT` `SEARCH OG` `TOP` `HELP` `PREV LIST` `CURR LIST` `NEXT LIST` `FIRST DOC` `PREV DOC` `NEXT DOC`



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Oct 12 05:31:43 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start List At:  OR Jump to record:  **Record 52 out of 63**

TSDR | ASSIGN Status | TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | THE HONEST CO. THE HONEST CO. |
| **Goods and Services** | IC 003. US 001 004 006 050 051 052. G & S: All-purpose cleaners; Anti-static dryer sheets; Baby bubble bath; Baby hair conditioner; Baby hand soap; Baby lotion; Baby oil; Baby shampoo; Baby wipes; Body lotion; Body oil; Body wash; Cleaning agents for cleaning surfaces; Detergent soap; Dish detergents; Dishwasher detergents; Dishwashing detergents; Fabric softeners for laundry use; Face and body lotions; Facial lotion; Facial moisturizer with SPF; Fruit and vegetable wash; Hair sprays; Hand soaps; Laundry detergent; Laundry soap; Lip balm; Liquid soap; Liquid soaps for hands and face; Liquid soaps for hands, face and body; Non-medicated diaper rash cream; Rinse agents for dishwashing machines; Soaps and detergents; Soaps for babies; Soaps for body care; Soaps for household use; Soaps for personal use; Stain removers; Sunscreen cream; Bar soap; Cleaner for use on floors and windows; Deodorants and antiperspirants; Make-up remover; Mouthwash; Non-medicated skin care preparations, namely, nipple cream; Room fragrances; Tooth paste. FIRST USE: 20120117. FIRST USE IN COMMERCE: 20120217 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 03.23.01 - Butterflies; Moths<br>26.01.02 - Circles, plain single line; Plain single line circles<br>26.01.17 - Circles, two concentric; Concentric circles, two; Two concentric circles |
| **Serial Number** | 85774180 |
| **Filing Date** | November 7, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A;1B |
| **Published for Opposition** | October 22, 2013 |
| **Registration Number** | 4739475 |
| **International Registration Number** | 1181682; 1246143 |
| **Registration Date** | May 19, 2015 |
| **Owner** | (REGISTRANT) The Honest Company, Inc. CORPORATION DELAWARE 12130 Millennium Drive, Suite 500 Playa Vista CALIFORNIA 90094 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Irene Y. Lee |
| **Prior Registrations** | 3444412;3492375 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CO." APART FROM THE MARK AS SHOWN |



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Oct 12 05:31:43 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC
LAST DOC

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At:                OR   Jump   to record:   **Record 54 out of 63**

TSDR    ASSIGN Status    TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | THE HONEST CO. THE HONEST CO. |
| **Goods and Services** | IC 035. US 100 101 102. G & S: Retail store services featuring a wide variety of consumer goods, namely, eco-friendly baby products, baby bath products, baby diaper products, baby body care products, household cleaning products; providing consumer product information via the Internet or other communications networks; computerized on-line ordering services featuring a wide variety of consumer goods, namely, eco-friendly baby products, baby bath products, baby diaper products, baby body care products, household cleaning products. FIRST USE: 20120117. FIRST USE IN COMMERCE: 20120117 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 03.23.01 - Butterflies; Moths<br>26.01.02 - Circles, plain single line; Plain single line circles<br>26.01.17 - Circles, two concentric; Concentric circles, two; Two concentric circles |
| **Serial Number** | 85774116 |
| **Filing Date** | November 7, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | August 20, 2013 |
| **Change In Registration** | CHANGE IN REGISTRATION HAS OCCURRED |
| **Registration Number** | 4550022 |
| **International Registration Number** | 1246143; 1236213 |
| **Registration Date** | June 17, 2014 |
| **Owner** | (REGISTRANT) The Honest Company, Inc. CORPORATION DELAWARE 12130 Millennium Drive, Suite 500 Playa Vista CALIFORNIA 90094 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Irene Y. Lee |
| **Prior Registrations** | 3444412;3492375 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CO." AND "CO." APART FROM THE MARK AS SHOWN |
| **Description of Mark** | Color is not claimed as a feature of the mark. The mark consists of a stylized, graphic butterfly inside of a circle; the circle is inside of another larger, outer circle with the words "THE HONEST CO." positioned on top and bottom of the butterfly within the space between the two circles; the words "THE HONEST CO." positioned below the butterfly appear upside down. |
| **Type of Mark** | SERVICE MARK |



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Oct 12 05:31:43 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout   Please logout when you are done to release system resources allocated for you.

Start  List At: _____ OR Jump to record:    **Record 62 out of 63**

TSDR | ASSIGN Status | TTAB Status   ( *Use the "Back" button of the Internet Browser to return to TESS*)

# HONEST BEAUTY

| | |
|---|---|
| Word Mark | HONEST BEAUTY |
| Goods and Services | IC 005. US 006 018 044 046 051 052. G & S: Medicated skin care preparations. FIRST USE: 20150910. FIRST USE IN COMMERCE: 20150910 |
| Standard Characters Claimed | |
| Mark Drawing Code | (4) STANDARD CHARACTER MARK |
| Serial Number | 85658529 |
| Filing Date | June 21, 2012 |
| Current Basis | 1A |
| Original Filing Basis | 1B |
| Published for Opposition | December 4, 2012 |
| Registration Number | 4964802 |
| Registration Date | May 24, 2016 |
| Owner | (REGISTRANT) THE HONEST COMPANY, INC. CORPORATION DELAWARE 12130 Millennium Drive, Suite 500 Playa Vista CALIFORNIA 90094 |
| Assignment Recorded | ASSIGNMENT RECORDED |
| Attorney of Record | Irene Y. Lee |
| Disclaimer | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "BEAUTY" APART FROM THE MARK AS SHOWN |
| Type of Mark | TRADEMARK |
| Register | PRINCIPAL |
| Live/Dead Indicator | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Oct 12 05:31:43 EDT 2017*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At:          OR   Jump   to record:          **Record 63 out of 63**

TSDR | ASSIGN Status | TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# HONEST BEAUTY

| | |
|---|---|
| Word Mark | HONEST BEAUTY |
| Goods and Services | IC 003. US 001 004 006 050 051 052. G & S: Cosmetic Creams for Skin Care; Cosmetic Sunscreen Preparations; Facial Cleaners; Facial Creams; Liquid Soaps; Make-Up Kits Comprised of Cosmetics; Sunscreen Creams; Eye Creams and Gels. FIRST USE: 20150909. FIRST USE IN COMMERCE: 20150909 |
| Standard Characters Claimed | |
| Mark Drawing Code | (4) STANDARD CHARACTER MARK |
| Serial Number | 85658505 |
| Filing Date | June 21, 2012 |
| Current Basis | 1A |
| Original Filing Basis | 1B |
| Published for Opposition | June 4, 2013 |
| Registration Number | 5036713 |
| Registration Date | September 6, 2016 |
| Owner | (REGISTRANT) THE HONEST COMPANY, INC. CORPORATION DELAWARE 12130 Millennium Drive, Suite 500 Playa Vista CALIFORNIA 90094 |
| Assignment Recorded | ASSIGNMENT RECORDED |
| Attorney of Record | Irene Y. Lee |
| Disclaimer | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "BEAUTY" APART FROM THE MARK AS SHOWN |
| Type of Mark | TRADEMARK |
| Register | PRINCIPAL |
| Live/Dead Indicator | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY